Romon **CALHOUN, Plaintiff-Appellant,**

v.

**CITY OF HERCULES POLICE DEPARTMENT; et al., Defendants-Appellees.**

**No. 15-16774**

United States Court of Appeals, Ninth Circuit.

Submitted January 18, 2017 *

Filed FEBRUARY 3, 2017

Romon Calhoun, Pro Se

Gregory Mellon Fox, Bertrand, Fox, Elliot, Osman & Wenzel, San Francisco, CA, for Defendants-Appellees

Before: TROTT, TASHIMA, and CALLAHAN, Circuit Judges.

MEMORANDUM **

Romon Calhoun appeals pro se from the district court's judgment in his 42 U.S.C. § 1983 action alleging violations of his constitutional rights. We have jurisdiction under 28 U.S.C. § 1291. We review de novo both the district court's dismissal for failure to state a claim under Federal Rule of Civil Procedure 12(b)(6), *Decker v. Advantage Fund Ltd.*, 362 F.3d 593, 595–96 (9th Cir. 2004), and summary judgment, *Edger-*

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

*ly v. City & County of San Francisco*, 599 F.3d 946, 960 (9th Cir. 2010). We affirm.

The district court properly dismissed Calhoun's claims against Officer Pesmark because Calhoun failed to allege facts sufficient to show that Pesmark searched the trunk of Calhoun's vehicle prior to obtaining a search warrant. *See Ashcroft v. Iqbal*, 556 U.S. 662, 678–79, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (explaining that to survive a motion to dismiss a complaint must "plausibly give rise to an entitlement for relief" and that "[a] claim has facial plausibility when the plaintiff pleads factual content that allows the court to draw the reasonable inference that the defendant is liable for the misconduct alleged").

The district court properly granted summary judgment on Calhoun's claim against Officer Collard because Collard was entitled to qualified immunity. *See Ashcroft v. al–Kidd*, 563 U.S. 731, 743, 131 S.Ct. 2074, 179 L.Ed.2d 1149 (2011) (qualified immunity "protects all but the plainly incompetent or those who knowingly violate the law" (citation and internal quotation marks omitted)); *see also People v. Iboa*, 207 Cal. App.4th 111, 143 Cal.Rptr.3d 143, 149 (2012) (explaining that "threats must be placed and understood in their context").

The district court properly granted summary judgment on Calhoun's claim under *Monell v. Department of Social Services*, 436 U.S. 658, 690–91, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978), because Calhoun failed to raise a genuine dispute of material fact as to whether the city's policy or custom caused a deprivation of his constitutional rights. *See Alexander v. City & County of San Francisco*, 29 F.3d 1355, 1367–68 (9th Cir. 1994).

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Calhoun's motions to take judicial notice, filed on February 26, 2016, are denied.

**AFFIRMED.**

---

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.